**Esther LEONG; et al., Plaintiffs—Appellants,**

v.

**SQUARE ENIX OF AMERICA HOLDINGS, INC., a Delaware corporation and Square Enix, Inc., a Washington corporation, Defendants—Appellees.**

No. 10–55776.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 8, 2011.

Filed Dec. 20, 2011.

Marni Folinsky, Jean–Paul Le Clercq, Ronald Makarem, Makarem & Associates APLC, Michael H. Kim, Law Offices of Michael H. Kim, APC, Los Angeles, CA, for Plaintiffs–Appellants.

Christian Genetski, Jacob A. Sommer, Zwillinger Genetski LLP, Washington, DC, Bonnie Lau, Esquire, Joel David Siegel, Trial, SNR Denton U.S. LLP, San Francisco, CA, for Defendants–Appellees.

Before: NOONAN, GOULD, and IKUTA, Circuit Judges.

## MEMORANDUM *

Esther Leong and others ("Purchasers") who purchased and used the online game *Final Fantasy XI Online* appeal the district court's order dismissing their action against the game's publishers, Square Enix of America Holdings, Inc. and Square Enix, Inc. ("Square Enix"). Reviewing the district court's order de novo, *see Ileto v. Glock Inc.,* 349 F.3d 1191, 1199 (9th Cir.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

2003), we conclude that Purchasers' claims are without merit.

Purchasers contend that they bought *Final Fantasy XI Online* without first being notified that failure to pay the monthly subscription fee for more than three consecutive months would result in the forfeiture of a user's online game account and game characters. However, Purchasers do not sufficiently establish that they relied upon the nondisclosure of the forfeiture clause in making their initial purchasing decision. Thus, the alleged harm in purchasing the game and being unable to return it for a refund is not traceable to Square Enix's conduct at the point of sale. Accordingly, the district court properly dismissed for lack of standing the Purchasers' False Advertising Law, Consumer Legal Remedies Act, and Unfair Competition Law claims based on the purchase of the game. Additionally, Purchasers' allegations are insufficient to show that they forfeited any property or money; the game's user agreement, which each user must accept prior to playing the game, states that users do not own the game software or data. *See* ER 42 ¶ 4.1 (stating that Square Enix "owns and shall retain all right, title and interest in and to the PlayOnline Service, the Software and all Documentation, and will be the sole owner of any and all data you generate through your use of the PlayOnline Service.").

Purchasers also fail to state a claim as to their causes of action under California's Unfair Competition Law, Cal. Civ.Code § 1671, unjust enrichment, the Consumer Legal Remedies Act, and for "illegal penalties," which are all based on Square Enix's enforcement of the forfeiture clause.

**AFFIRMED.**

